# EXHIBIT A

Burton S. Ehrlich (admitted *pro hac vice*)
John P. Luther  (admitted *pro hac vice*)
LADAS & PARRY LLP
224 S. Michigan Ave., Ste. 1600
Chicago, Illinois  60604
Telephone:  (312) 427-1300
Facsimile:  (312) 427-6663
E-mail: burte@ladas.net
E-mail: john.luther@ladas.net

Joseph G. Adams (#018210)
Matthew Schoonover (#028003)
SNELL & WILMER LLP
One Arizona Center
400 East Van Buren
Phoenix, Arizona  85004-2202
Telephone:  (602) 382-6000
Facsimile:  (602) 382-6070
E-mail: jgadams@swlaw.com
E-mail: mschoonover@swlaw.com

Attorneys for Plaintiff

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| Delta Air Lines, Inc., a Delaware corporation,<br><br>Plaintiff,<br><br>v.<br><br>Perfekt Marketing, LLC, an Arizona limited liability company,<br><br>Defendant. | Case No. 2:12-CV-01078-PHX-JAT<br><br>**SECOND AMENDED COMPLAINT** |

~~**FIRST**~~**SECOND AMENDED COMPLAINT**

Plaintiff Delta Air Lines, Inc. (hereinafter "Delta" or "Plaintiff") for its ~~First~~Second Amended Complaint against Defendant Perfekt Marketing, LLC (hereinafter "Perfekt Marketing" or "Defendant"), alleges as follows:

## NATURE OF ACTION

1.      This action is for Federal trademark infringement and counterfeiting, dilution and unfair competition involving claims arising under the Trademark Act of the United States, commonly known as the Lanham Act 15 U.S.C. §§ 1051 *et seq*., ~~and~~ for trademark dilution under Arizona law, and unfair competition under Arizona law. ~~trade secret misappropriation, state common law trademark infringement, counterfeiting, injury to business reputation and dilution, deceptive trade practices, and unfair competition under the laws of the State of Illinois, involving claims arising under the Illinois Trade Secret Act 765 ILCS § 1065/ *et seq*., Illinois Anti-Dilution 765 ILCS § 1035/ *et seq*., the Illinois Counterfeit Trademark Act 765 ILCS §1040/ *et seq*., the Uniform Deceptive Trade Practices Act, 815 ILCS § 510.1/ *et seq*., and the Common Law~~.

## PARTIES

2.      Plaintiff, Delta is a corporation organized and existing under the laws of the State of Delaware, with its principal place of business located at 1030 Delta Boulevard, Atlanta, Georgia, United States of America, and is and has been engaged in substantial business activities within this judicial district.

3.      Defendant Perfekt Marketing, LLC upon information and belief is a company located in Tempe, Arizona with a principal place of business at 3015 S. 48th Street, Tempe, Arizona, 85282.

## JURISDICTION AND VENUE

4.      This Court has subject matter jurisdiction over the Federal Claims pursuant to 28 U.S.C. §§1331, 1338(a), the Lanham Act 15 U.S.C. §§ 1114 *et seq*., and has subject matter jurisdiction over the state law claims under 28 U.S.C. §1338(b), and under supplemental jurisdiction, 28 U.S.C. §1367, since these claims are joined with substantial

Snell & Wilmer
L.L.P.
LAW OFFICES
One Arizona Center, 400 E. Van Buren
Phoenix, Arizona 85004-2202
(602) 382-6000

and related claims under the trademark laws of the United States, and are related to claims in the action within such original jurisdiction that they form part of the same case or controversy or derive from a common nucleus of operative fact.

5.      This Court has jurisdiction over Defendant in that Plaintiff does ~~has a substantial long standing~~ business ~~presence~~ in this judicial district and Defendant transacts business in this judicial district and has committed alleged tortuous acts from within this district. Upon information and belief Defendant has purposefully availed itself of the laws of the State of Arizona. ~~Illinois and this judicial district by transacting business with at least one company located in Illinois, and committing tortious acts involving persons located in Illinois~~.

6.      Venue properly lies within the ~~Northern District of Illinois~~ United States District Court, District of Arizona pursuant to 28 U.S.C. §§1391(b) and (c), as these causes of action arise, based upon information and belief, as a result of the Defendant doing and transacting business in this district, the claims arose in this district and a substantial part of the events giving rise to the claims arose from this district, as well as that Defendant requested that the case be transferred to this District.

**GENERAL FACTUAL ALLEGATIONS**

**PLAINTIFF AND ITS RESPECTIVE TRADEMARKS**

7.      Plaintiff Delta is one of the world's largest commercial airlines, generating over 28 billion dollars in annual revenue and offering service to more destinations than any other global airline with carrier service to 350 destinations in over 60 countries on six continents. Delta serves more than 160 million customers each year. Through Delta's long and successful efforts, its **DELTA** name and trademark and **WIDGET LOGO** trademark have earned extensive good will and favorable recognition as well as a reputation for high-quality products and services. Delta's **DELTA** and **WIDGET LOGO** marks are famous marks, instantly recognizable as sources of good will, high reputation, and high quality goods and services.

8.     Delta offers and sells its goods and services under and in conjunction with the following **DELTA** trademark registrations in the United States:

| Registration No. | Mark | Registration Date |
|---|---|---|
| 0523611 | DELTA AIR LINES | April 4, 1950 |
| 0654915 | DELTA | November 19, 1957 |
| 0802405 | DELTAMATIC | January 18, 1966 |
| 0963228 | DELTA AIR LINES (IN OVAL LOGO) | July 3, 1973 |
| 0970418 | DELTA AIR LINES | October 9, 1973 |
| 1428763 | DELTA CONNECTION | February 10, 1987 |
| 1703774 | DELTA SHUTTLE | July 28, 1992 |
| 1733703 | DELTA CENTER | November 17, 1992 |
| 1740294 | DELTA CENTER (WITH WIDGET LOGO) | December 15, 1992 |
| 2058985 | DELTA & 1960 AIRCRAFT DESIGN | May 6, 1997 |
| 2408003 | DELTA VACATIONS | November 28, 2000 |
| 2662451 | DELTA AIRELITE | December 17, 2002 |
| 2980826 | DELTA CONNECTION | August 2, 2005 |
| 3890727 | DELTA SKY CLUB | December 14, 2010 |
| 3994004 | DELTA ASSIST | July 12, 2011 |

These registrations, which issued on the Principal Register, are in full force and effect. The majority of these registrations have long since acquired "incontestable" registration status. Attached as Exhibit 1 are extracts of these registrations from the United States Patent and Trademark Office.

9.     Delta offers and sells its goods and services under and in conjunction with the following **WIDGET LOGO** trademark registrations in the United States:

| Registration No. | Mark | Registration Date |
|---|---|---|
| 0704103 | WIDGET LOGO | September 6, 1960 |
| 1143697 | WIDGET (OPEN) | December 16, 1980 |

4

2556013                    WIDGET LOGO                    April 2, 2002

These registrations, which issued on the Principal Register, are in full force and effect. All of these registrations have acquired "incontestable" registration status. Attached as Exhibit 2 are extracts of these registrations from the United States Patent and Trademark Office.

10.     Plaintiff Delta's **DELTA** and **WIDGET LOGO** marks serve as unique and famous source identifiers for Plaintiff Delta and its various goods and services, including its air transportation and other travel-related services.

11.     Plaintiff Delta has invested hundreds of millions of dollars in worldwide advertising and marketing in order to build the fame, reputation and good will of the **DELTA** and **WIDGET LOGO** marks (collectively, the "Marks"). Delta advertises through a variety of media, including Internet, television, radio, newspapers, magazines, and direct mail.

12.     Plaintiff Delta promotes its goods and services on the Internet, via its own website and through advertising on the websites of third parties. Attached as Exhibit 3 please find a printout of Delta's official website, www.delta.com.

13.     Through Delta's longstanding use of the **DELTA** and **WIDGET LOGO** marks and promotional activities related to the marks, and due to their widespread and favorable public acceptance and recognition, the **DELTA** and **WIDGET LOGO** marks have become distinctive designations of the source of origin of Delta's goods and services. The **DELTA** and **WIDGET LOGO** marks have become uniquely associated with Delta and its high quality goods and services. The **DELTA** and **WIDGET LOGO** marks are assets of incalculable value as symbols of Plaintiff, its quality goods and services, and its goodwill.

14.     Plaintiff has spent substantial sums in advertising and promoting its **DELTA** and **WIDGET LOGO** trademarks throughout the United States and in foreign commerce.

5

15.     By reason of Plaintiff's extensive promotion and sale of their highly regarded goods and services, Plaintiff's **DELTA** and **WIDGET LOGO** marks have acquired very valuable good will, recognition and renown, in the relevant trade, and the public has come to recognize the Marks as signifying Plaintiff Delta.

16.     By virtue of their extensive use and promotion over the years, the **DELTA** and **WIDGET LOGO** marks have developed valuable distinctiveness and secondary meaning in the marketplace. The Marks have achieved a significant and lasting presence in the marketplace, causing the marks to achieve high recognition and value among consumers.

### DEFENDANT'S INFRINGING AND FRAUDULENT ACTS

17.     Defendant ~~is the architect of a fraudulent scheme designed to~~ <u>has been found by order of Court to have</u> call center operations which arrange a presentation involving an alleged trademark infringing marketing campaign.  Under the alleged trademark infringing marketing campaign, on information and belief, the Defendant profits and derives revenue from answering of telephone calls and from arranging callers to attend alleged presentations to sell vaction and/or time shares.  Said alleged trademark infringing marketing campaign will work to <u></u>harm the business reputation of Delta and diminish the value of the Plaintiff's Marks, and Defendant's acts have caused, and are causing, a substantial detrimental effect on U.S. commerce by negatively impacting Plaintiff's longstanding and famous reputation.

18.     ~~Defendant created and~~ <u>The alleged trademark infringing marketing campaign</u> is sending <u>or has sent</u> ~~via mail~~ ~~a~~ communication<u>s</u> purporting to be from the "Awards Department" (hereafter the "Communication(s)"). The Communication displays the **DELTA** and **WIDGET LOGO** marks at the top of the page. ~~A~~ <u>An example of a</u> copy of this Communication is attached as Exhibit 4.

19.     As is apparent from Exhibit 4, these Communications appear to be from a purported "Awards Department" within Plaintiff Delta due to Defendant's <u>alleged</u>

involvement in the unauthorized and infringing use of the **DELTA** and **WIDGET LOGO** marks in the Communication.

20.     The Communication claims that the recipient has won a voucher for an airline ticket valid for two round trip airline tickets to anywhere in the continental United States from any major international airport. The Communication goes on to state that "We have been tasked with notifying you of this award. We have attempted contacting you several times. Note that this award must be claimed by no later than 7 days after postmark. If you do not claim your award, it will be transferred to the alternate. This is a limited time offer and can be withdrawn at any time. Flights fill quickly. Governmental taxes and fees may apply. This will be your last chance to respond." The Communication also lists a "claim number," for example "3914," and states in underlining "Note: This is not a timeshare or land sales offer." The Communication is signed "Sincerely, Awards Department" with the phone number "1-877-209-4922" and states at the bottom "CALL US AT 1-877-209-4922 TO CLAIM YOUR 2 ROUND TRIP AIRLINE TICKETS WORTH UP TO $999 TODAY."

21.     The Communication encloses an "Award Notification Voucher". A copy of the Awards Notification Voucher is attached as Exhibit 5. The Award Notification Voucher features the **DELTA** and **WIDGET LOGO** marks, is stamped "FINAL NOTICE," lists the recipient's name under "Registered Winner Address and Zip Code," features a "Re:" of "Award: 2 Round Trip Airline Tickets" and is purportedly from the "Awards Department Division."

22.     When the listed phone number on the Communication and Award Notification Voucher (1-877-209-4922) is called, the individual answering the phone states that the name of the company is "Perfekt Marketing." When the claim number "3914" is given, the individual states that an entity by the name of Portfolio Travel is inviting local residents into their new location in San Diego, located at 324 Westfield Horton Plaza, San Diego, CA 92101, and when people visit the new location, they are

Snell & Wilmer

L.L.P.
LAW OFFICES
One Arizona Center, 400 E. Van Buren
Phoenix, Arizona 85004-2202
(602) 382-6000

7

entered into a drawing to win two (2) free airline tickets. Upon information and belief, the individual claim numbers are used by the Defendant to determine the location of the recipient, at which point the caller is directed to attend a presentation location as determined by Defendant. ~~the nearest entity affiliated with Defendant~~. The individual also states that Plaintiff Delta is Portfolio Travel's biggest airline, which is why the name and marks **DELTA** and **WIDGET LOGO** are listed on the Communication; however, the two (2) free tickets could be on any major airline.

23.     Upon information and belief, Defendant is ~~mailing~~ involved with the alleged trademark infringing marketing campaign involving these Communications to recipients at various locations in ~~throughout~~ the United States. Due to the content of the Communication, including the purported Award Notification Voucher, and Defendant's use of the **DELTA** and **WIDGET LOGO** marks, it appears to recipients as though Delta is offering two free round trip airline tickets to the recipient.

~~24.     Upon information and belief, Defendant in some improper manner acquired and misappropriated Plaintiff's member list and member information for its frequent flyer membership club SkyMiles®, as the recipients of these Communications that have complained to Plaintiff regarding these Communications are SkyMiles® members and are actual or potential customers of Delta.~~

~~25.     Delta derives actual and/or potential economic value from its member list and member information for its frequent flyer membership club SkyMiles® due to it being generally unknown to other persons who can obtain economic value from disclosure of the member list and/or member information, and Delta takes reasonable efforts to maintain the secrecy or confidentiality of the member list and member information for its frequent flyer membership club SkyMiles®.~~

2~~4~~6.     These Communications, and the enclosed Award Notification Voucher, are fake. They are in no way from Delta or an "Awards Department" associated with Delta. Plaintiff has not negotiated any such airline ticket giveaway with or through Defendant

involving the alleged infringing trademark marketing campaign. Plaintiff has not authorized Defendant to use in any way its **DELTA** and/or **WIDGET LOGO** trademarks. Plaintiff is in no way affiliated with ~~any of~~ the Defendant. Plaintiff has in no way agreed to promote and/or sponsor such a giveaway through Defendant.

25~~7~~. Upon information and belief, Defendant is also involved in the alleged trademark infringing marketing campaign associated with the sending of bogus postcards to third-party recipients offering two (2) roundtrip airfares within the continental U.S. (hereafter the "Postcard(s)"). Attached as Exhibit 6 is a copy of the front and back of the Postcard. The front of the Postcard features an airplane with the DELTA and WIDGET LOGO marks in the bottom left-hand corner and "FLY AWAY ESCAPE" in the bottom right-hand corner.

26~~8~~. The back of the Postcard features "DELTA" on the top center of the postcard, followed with a salutation to the recipient, and the language, "Congratulations! You have been selected to receive 2 Round Trip Airfares within the continental US. CALL WITHIN 48 HOURS AND YOU WILL ALSO RECEIVE A BONUS 3 DAY 2 NIGHT HOTEL STAY! WE HAVE BEEN TRYING TO CONTACT YOU! (THIS IS NOT A TIMESHARE OR LAND SALE OFFER). To claim this special offer, simply call 1-888-615-7656".

27~~9~~. Upon information and belief, Defendant is mailing these Postcards to recipients throughout the United States. Due to the content of the Postcard and Defendant's use in the alleged trademark infringing marketing campaign involving ~~of~~ the **DELTA** and **WIDGET LOGO** marks, it appears to recipients as though Delta is offering two free round trip airline tickets to the recipient.

28 ~~30~~. Certain of these Postcards discovered and identified by Delta feature the phone number 1-800-707-7496, and an investigation showed this 1-800-707-7496 phone number to be connected to and used by a company identified as "Perfekt Marketing" with an address of 3015 S. 48th Street, Tempe, Arizona, 85282.

29 ~~31~~. These Postcards are fake. They are in no way associated with Delta. Plaintiff has not negotiated any such airline ticket giveaway with or through Defendant. Plaintiff has not authorized Defendant to use in any way its **DELTA** and/or **WIDGET LOGO** trademarks in said Postcards or mailers or any other type of promotional materials, printed or otherwise. Plaintiff is in no way affiliated with ~~any of~~ the Defendant. Plaintiff has in no way agreed to promote and/or sponsor such a giveaway through Defendant.

30 ~~32~~. By using Delta's name and marks in the aforementioned manners, Defendant is passing itself off as a representative and/or agent and/or partner of Delta <u>or otherwise associated with Delta</u>, and Defendant makes it appear that Delta endorses the promotional giveaway.

31 ~~33~~. Defendant's unlawful acts occurred in this judicial district and in commerce, and were directed to cause and have caused injury to Plaintiff within this judicial district and in commerce.

32 ~~34~~. Consumers who encounter Defendant's unauthorized uses of Plaintiff's Marks in association with Defendant's ~~fraudulent~~<u>alleged wrongful trademark infringing marketing campaign</u>~~promotions~~ are likely to believe that Defendant and its services are related to Plaintiff or approved by, associated or affiliated with Plaintiff when, in fact, this is not the case.

33~~35~~.  The effect of Defendant's conduct is to harm Plaintiff and its business reputation because such conduct is likely to cause confusion, to cause mistake, or to deceive the public and the trade to believe that Defendant and its ~~fraudulent~~ <u>alleged wrongful trademark infringing marketing campaign</u> services originate with or are related to Plaintiff, or are licensed by, sponsored or approved by, connected with, or associated or affiliated with Plaintiff, when this is not the case.

34~~36~~.  Defendant's conduct, as described above, harms the business reputation of Plaintiff and causes dilution of the distinctive quality of Plaintiff's **DELTA** and

Snell & Wilmer

L.L.P.
LAW OFFICES
One Arizona Center, 400 E. Van Buren
Phoenix, Arizona 85004-2202
602) 382-6000

**WIDGET LOGO** marks, which are famous. Defendant's dilution of the famous **DELTA** and **WIDGET LOGO** marks began after such marks became famous.

35~~37~~.   Defendant has, on information and belief, intentionally and willfully attempted to trade upon the goodwill of Plaintiff and Plaintiff's **DELTA** and **WIDGET LOGO** trademarks.

36~~38~~.   As a result of Defendant's unfair and infringing acts or misappropriations, Plaintiff has been irreparably damaged and unless Defendant's infringing and fraudulent activities are enjoined, Plaintiff will continue to suffer irreparable injury and harm to its property and goodwill. Plaintiff cannot ascertain the precise amount of its damages at this time.

## COUNT I

### (Federal Trademark Infringement and Counterfeiting)

37~~39~~.   Plaintiff realleges and incorporates herein by this reference the allegations contained in paragraphs 1 through 36~~8~~ hereof as if set forth in full.

38~~40~~.   Defendant's unauthorized use in commerce of the **DELTA** and **WIDGET LOGO** marks within alleged trademark infringing marketing campaign involving the Communication, including the Notification Award Voucher, and/or the Postcard, all sent to third parties, upon is likely to result in confusion, deception, or mistake and therefore constitutes an infringement of Plaintiff's registered trademarks pursuant to 15 U.S.C. §§ 1114 *et seq*.

39~~41~~.   Defendant in the alleged trademark infringing marketing campaign has used, and/or is continuing to use, the **DELTA** and **WIDGET LOGO** marks with full knowledge of Plaintiff's prior and extensive rights in its trademarks, and with an intent and purpose to trade upon the goodwill of Plaintiff's **DELTA** and **WIDGET LOGO** trademarks. The Defendant's infringement is thus willful and deliberate.

## COUNT II

### (Unfair Competition Under Federal Law)

40~~42~~.  Plaintiff realleges and incorporates herein by this reference the allegations contained in paragraphs 1 through 39~~41~~ of this Complaint as if set forth in full.

41~~43~~.  Defendant's unauthorized use as alleged in commerce herein of the **DELTA** and **WIDGET LOGO** marks constitutes a false designation of origin and a false or misleading representation of fact that is likely to confuse or deceive consumers, or cause consumers to believe mistakenly that Defendant and/or its services are offered by Plaintiff, or are otherwise affiliated, connected, or associated with, or sponsored or approved by Plaintiff and therefore constitutes unfair competition pursuant to Section 43(a) of the Lanham Act, 15 U.S.C. §§ 1125(a).

42~~44~~.  Defendant's use in commerce of **DELTA** and **WIDGET LOGO** in connection with the alleged trademark infringing marketing campaign involving the Defendant's marketing, distribution, promotion and sale to the consuming public of services and goods, specifically travel-related goods and services, constitutes a misappropriation of the distinguishing and identifying features which Plaintiff created through substantial effort and expense, thus evoking from the trade, consumers and others an immediate commercial impression or association favorable to Defendant, based on and derived from Plaintiff's respective **DELTA** and **WIDGET LOGO** trademarks and the goodwill associated therein.

43~~45~~.  Defendant's use as alleged herein of the **DELTA** and **WIDGET LOGO** trademarks constitute false representations that Defendant has some connection or association with, or sponsorship by Plaintiff, and that the services and goods identified with Plaintiff are available from Defendant.

44~~46~~.  Said actions of Defendant constitute violations of 15 U.S.C. §1125(a) in that such false designation and representations of origin and quality are used on or in connection with the services and products that Defendant cause to enter into, or to affect commerce, which may lawfully be regulated by Congress.

Snell & Wilmer

L.L.P.
LAW OFFICES
One Arizona Center, 400 E. Van Buren
Phoenix, Arizona 85004-2202
(602) 382-6000

4547.  Defendant as alleged herein has used, and/or is continuing to use, the **DELTA** and **WIDGET LOGO** trademarks with full knowledge of Plaintiff's extensive and longstanding rights in the **DELTA** and **WIDGET LOGO** trademarks, and therefore with an intent and purpose to trade upon the goodwill of Plaintiff's trademarks **DELTA** and **WIDGET LOGO**. Defendant's infringement is thus willful and deliberate.

## COUNT III

### (Dilution Under Federal Law)

4648.  Plaintiff realleges and incorporates herein by this reference the allegations contained in paragraphs 1 through 457 hereof as if set forth in full.

4749.  The use as alleged herein by Defendant of the **DELTA** and **WIDGET LOGO** trademarks, alone or in combination with other words or symbols, will dilute, or is likely to dilute, the distinctive quality of Plaintiff's exceptionally well-known and famous **DELTA** and **WIDGET LOGO** trademarks, and therefore constitutes federal trademark dilution pursuant to Section 43(c) of the Lanham Act, 15 U.S.C. §§ 1125(c), as amended by the Federal Trademark Dilution Act of 1995.

4850.  Defendant as alleged herein has used and/or continues to use the **DELTA** and **WIDGET LOGO** trademarks with full knowledge of Plaintiff's long prior rights and fame of their respective **DELTA** and **WIDGET LOGO** trademarks, and, based upon information and belief, Defendant's use thereof is with a deliberate intent and purpose to trade upon the goodwill of Plaintiff's trademarks or to dilute the distinctive quality thereof, blur and diminish the distinctive quality of the Plaintiff's respective **DELTA** and **WIDGET LOGO** trademarks and lessen the Marks' capacity to identify and distinguish the services and goods of Plaintiff.

### ~~COUNT IV~~

### ~~(Illinois Trade Secret Act)~~

~~51.    Plaintiff realleges and incorporates herein by this reference the allegations contained in paragraphs 1 through 50 hereof, as if fully set forth in full.~~

52. Upon information and belief, Defendant, via theft, bribery, misrepresentation, breach or inducement of a breach of a confidential relationship, espionage through electronic means and/or other improper means, acquired Plaintiff's trade secret member list and member information for its frequent flyer membership club SkyMiles® and used these misappropriated trade secrets without Plaintiff's consent to mail the unsolicited Communications to SkyMiles® members, which constitutes a violation of Illinois State law under the Illinois Trade Secret Act, 765 ILCS § 1065 *et seq*.

**COUNT V**

**(Illinois Trademark Infringement)**

53. Plaintiff realleges and incorporates herein by this reference the allegations contained in paragraphs 1 through 52 hereof, as if fully set forth in full.

54. Defendant's unauthorized use in commerce of the **DELTA** and **WIDGET LOGO** trademarks is likely to result in confusion, deception or mistake and therefore constitutes an infringement of Plaintiff's name and trademark **DELTA** and **WIDGET LOGO** pursuant to 765 ILCS § 1036/*et seq*.

55. Defendant has used, and is continuing to use, Plaintiff's **DELTA** and **WIDGET LOGO** with full knowledge of Plaintiff's prior and extensive rights in its name and trademarks **DELTA** and **WIDGET LOGO**, and such continuing use is therefore with an intent and purpose to trade upon the goodwill of Plaintiff's name and trademarks **DELTA** and **WIDGET LOGO**. Defendant's infringement is thus willful and deliberate.

**COUNT VI**

**(Illinois Counterfeit Trademark Act)**

56. Plaintiff realleges and incorporates herein by this reference the allegations contained in paragraphs 1 through 55 hereof, as if fully set forth in full.

57. Defendant's unauthorized use in commerce of the identical federally registered **DELTA** and **WIDGET LOGO** trademarks, said registrations having issued on

the Principal Register, within the unsolicited Communication and/or Postcard sent via mail to third parties intended to be used in connection with Defendant's services is likely to result in confusion, deception or mistake and therefore constitutes a violation of the Illinois Counterfeit Trademark Act, 765 ILCS § 1040/*et seq.*

58.   Defendant has used, and is continuing to use, the **DELTA** and **WIDGET LOGO** marks with full knowledge of Plaintiff's prior and extensive rights in its name and trademarks **DELTA** and **WIDGET LOGO**, and such continuing use is therefore with an intent and purpose to trade upon the goodwill of Plaintiff's name and trademark **DELTA** and **WIDGET LOGO**. Defendant's counterfeiting actions are thus willful and deliberate.

### COUNT IV~~VII~~

### (~~Illinois~~Arizona Trademark Dilution)

49~~59~~.   Plaintiff realleges and incorporates herein by this reference each and every allegation contained in paragraphs 1 through 48~~59~~ hereof as if set out in full.

60.   Defendant's use of the **DELTA** and **WIDGET LOGO** marks in connection with the sale of Defendant's products and/or services, over the quality of which Plaintiff can exercise no control, creates a likelihood of injury to Plaintiff's business reputation and of dilution of the distinctive quality or Plaintiff's famous the **DELTA** and **WIDGET LOGO** marks in violation of 765 ILCS § 1036/65.

61.   Defendant's acts alleged herein have caused and, unless restrained and enjoined by this Court, will continue to cause irreparable injury to Plaintiff for which Plaintiff is without an adequate remedy at law.

50.   The Plaintiff's trademarks alleged herein are famous within the State of Arizona, and became famous in Arizona long before Defendant began the use of the Plaintiff's marks at issue in the alleged trademark infringing marketing campaign at issue.

15

51.     Defendant's acts complained of herein constitute commercial use of a marks or trade name that is likely to cause dilution of the distinctive quality of the Plaintiff's famous marks alleged herein.

52.     On information and belief, Defendant has undertaken these acts willfully and with the intent to trade on Plaintiff's reputation or to cause dilution of the Plaintiff's trademarks alleged herein.

53.     Defendant's acts complained of herein caused, or are likely to cause, dilution to the famous Plaintiff's trademarks alleged herein in violation of A.R.S. § 44-1448.01.

~~50.~~54. Defendant's acts complained of herein have caused, or will cause unless restrained, irreparable harm and injury to Plaintiff's famous trademarks alleged herein, business reputation, and goodwill for which there is no adequate remedy at law.

## COUNT V~~III~~

### (Unfair Competition Under ~~Illinois~~Arizona Common Law)

~~55~~62.  Plaintiff realleges and incorporates herein by this reference each and every allegation contained in paragraphs 1 through 54~~61~~ hereof as if set out in full.

~~63.     Defendant's use of the~~ **DELTA** ~~and~~ **WIDGET LOGO** ~~marks is being done with the intent to palm off its products and services as originating from or having the sponsorship, affiliation or approval of Plaintiff in order to trade on the goodwill created by Plaintiff in its name and trademarks~~ **DELTA** ~~and~~ **WIDGET LOGO**. ~~This use has continued in bad faith despite Defendant's knowledge of Plaintiff's federally registered~~ **DELTA** ~~and~~ **WIDGET LOGO** ~~trademarks and Defendant's problematic and infringing use of the~~ **DELTA** ~~and~~ **WIDGET LOGO** ~~marks.~~

~~64.     Defendant's unauthorized use constitutes the common law tort of unfair competition.~~

56.     This is an action for common law unfair competition arising under the common law of the State of Arizona.

57.    By virtue of the acts outlined herein, Defendant has intentionally caused a likelihood of confusion among the public and has unfairly competed with Plaintiff in violation of the common law of the State of Arizona.

58.    Defendant's alleged willful acts of unfair competition have caused or unless restrained will cause damage and irreparable injury to Plaintiff in an amount to be determined at trial.

59. Defendant's willful acts of unfair competition under Arizona common law constitute fraud, oppression, and malice. Accordingly, Plaintiff is entitled to exemplary damages.

## COUNT IX

### (Deceptive Trade Practices Under Illinois Law)

65.    Plaintiff realleges and incorporates herein by this reference each and every allegation contained in paragraphs 1 through 64 hereof as if set out in full.

66.    Defendant's use of Plaintiff's marks **DELTA** and **WIDGET LOGO** in conjunction with the same and/or similar related products and services of Plaintiff constitutes a deceptive trade practice in violation of 815 ILCS 510/2 et seq. insofar as it:

(a)    passes off Defendant's products and services as that of

Plaintiff Delta;

(b)    causes a likelihood of confusion or misunderstanding as to

the source, sponsorship, approval or certification of its goods;

(c)    causes a likelihood of confusion or of misunderstanding as

to the affiliation, connection or association with or

certification by Plaintiff Delta;

(d)    represents that Defendant's goods and services have

~~sponsorship or approval that they do not have.~~

~~67.     Defendant's acts as stated above, constitute deceptive business practices in that as alleged previously, those acts in trade and commerce use and employ practices set out in Section 2 of the Uniform Deceptive Trade Practices Act, 815 ILCS 510/2, and/or constitute the use and/or employment of deception, fraud, false pretense, false promise, misrepresentation and/or the concealment, suppression and/or omission of a material fact, with an intent that others rely upon the concealment, suppression or omission of such material fact.~~

~~68.     Upon information and belief, Defendant has willfully engaged in the deceptive trade practices.~~

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment as follows:

1.     That Defendant, its directors, officers, agents and employees, successors and assigns and all others acting in knowing consort with it, be jointly and severally preliminarily and then permanently restrained and enjoined from:

a. Using Plaintiff's **DELTA** and **WIDGET LOGO** trademarks, or any confusingly similar mark or designation, in connection with the marketing, promotion and sale of travel-related goods or services;

b. otherwise infringing Plaintiff's respective trademarks **DELTA** and/or **WIDGET LOGO**;

c. engaging in any other or further acts of unfair competition against Plaintiff;

d. using any trademark or trade name which will be likely to dilute the distinctive quality of Plaintiff's trademarks **DELTA** and/or **WIDGET LOGO** or tarnish the business reputations of Plaintiff;

e. engaging in any deceptive trade practices in the offering of goods

Snell & Wilmer
L.L.P.
LAW OFFICES
One Arizona Center, 400 E. Van Buren
Phoenix, Arizona 85004-2202
(602) 382-6000

18

or services under the designations **DELTA** and/or **WIDGET LOGO** or any other variation or simulation of Plaintiff's trademarks;

f. engaging in any deceptive business practice in the offering of goods and/or services under the designations **DELTA** and/or **WIDGET LOGO** or any other variations or simulations of the Plaintiffs' trademarks; and

2.     That Defendant be directed to deliver up for destruction all labels, signs, prints, packages, wrappers, receptacles, advertisements or other materials in its possession or custody and control which are within the United States of America, its territories and possessions, and any other foreign country, which display the marks **DELTA** and/or **WIDGET LOGO**, including all copies of the Communication and/or the Postcard, and all means of making or affixing the same pursuant to Section 36 of the Lanham Act, 15 U.S.C. § 1118.

3.     ~~That Defendant's assets be frozen, and t~~That Plaintiff be awarded monetary relief, if applicable and practicable from any such frozen assets, in an amount to be fixed by the Court in its discretion as just, including:

a.     All profits received by Defendant from sales and revenues of any kind made as a result of Defendant's infringing and diluting actions, said amount to be trebled;

b.     All damages sustained by Plaintiff as a result of Defendant's acts of infringement, unfair competition, dilution, and deceptive trade practices and that such damages be trebled;

c. Statutory damages as permitted; and

d. Punitive damages, in view of the willful nature of Defendant's acts.

4.     That Plaintiff be awarded its costs incurred in this action, including its reasonable attorneys' fees, due to the exceptional nature of this case resulting from Defendant's deliberate infringing and diluting actions, pursuant to 15 U.S.C. § 1117.

5.      That Defendant be required to file with this Court and serve upon Plaintiff within thirty (30) days after entry of the order of judgment a report, in writing and under oath, setting forth the manner and form of Defendant's compliance with the Court's order.

6.      That Plaintiff has such other and further relief at law or in equity as is warranted by the facts established at trial or which this Court may deem as just and equitable.

DATED this 1st day of October, 2012.


                                    SNELL & WILMER L.L.P.


                          By      s/ Joseph G. Adams
                                    Joseph G. Adams
                                    Matthew Schoonover
                                    One Arizona Center
                                    400 E. Van Buren
                                    Phoenix, AZ  85004-2202

                                    -and-

                                    Burton S. Ehrlich
                                    John P. Luther
                                    LADAS & PARRY LLP
                                    224 S. Michigan Ave., Ste. 1600
                                    Chicago, IL 60604

                                    Attorneys for Plaintiff

20

# Exhibit 1

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DELTA AIR LINES |
| **Goods and Services** | IC 039. US 105* G & S: AIR TRANSPORTATION OF PASSENGERS, MAIL, AND EXPRESS. FIRST USE: 19340700. FIRST USE IN COMMERCE: 19340700 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.17.01 - Wings, birds'<br>24.03.25 - Badge, police; Badges; Police badge; Sheriff's badge; Ten Commandments<br>26.01.02 - Circles, plain single line; Plain single line circles<br>26.05.02 - Plain single line triangles; Triangles, plain single line<br>28.01.05 - Alpha (Greek letter); Greek characters; Omega (Greek letter) |
| **Serial Number** | 71529442 |
| **Filing Date** | July 25, 1947 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | **0523611** |
| **Registration Date** | April 4, 1950 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION LOUISIANA MUNICIPAL AIRPORT ATLANTA GEORGIA<br><br>(LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | E. Alan Arnold |
| **Disclaimer** | THE WORDS "AIR LINES" ARE DISCLAIMED APART FROM THE MARK AS SHOWN. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECTION 8(10-YR) 20100315. |
| **Renewal** | 4TH RENEWAL 20100315 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)* |

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTA |
| **Goods and Services** | IC 039. US 105. G & S: AIR TRANSPORTATION OF PASSENGERS, MAIL, [ AND ] EXPRESS * , FREIGHT AND CARGO *. FIRST USE: 19450700. USED IN ANOTHER FORM IN JULY 1934 IN A SLIGHTLY DIFFERENT FORMAT. FIRST USE IN COMMERCE: 19450700 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72017621 |
| **Filing Date** | October 17, 1956 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 0654915 |
| **International Registration Number** | 0924004 |
| **Registration Date** | November 19, 1957 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION LOUISIANA MUNICIPAL AIRPORT ATLANTA GEORGIA |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. Scott McClain |
| **Prior Registrations** | 0523611 |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECTION 8(10-YR) 20071106. |
| **Renewal** | 3RD RENEWAL 20071106 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTAMATIC |
| **Goods and Services** | IC 039. US 105. G & S: ELECTRONICALLY TRANSMITTING, RECEIVING AND RECORDING DATA RELATING TO PASSENGER AND CARGO SPACE STATISTICS, INCLUDING THE AVAILABILITY OF SPACE ON FLIGHTS OF OTHER DOMESTIC AIRLINES, AS WELL AS ON APPLICANT'S FLIGHTS; THE RESERVATION OF SPACE ON APPLICANT'S FLIGHTS AND ON CONNECTING FLIGHTS OF OTHER CARRIERS; DATA CALCULATION AND COMMUNICATION BETWEEN REMOTE POINTS ON APPLICANT'S SYSTEM (INCLUDING POINTS SERVED BY APPLICANT IN OTHER COUNTRIES) AND BETWEEN APPLICANT AND OTHER DOMESTIC AIRLINES; ASSISTANCE TO PASSENGERS AND TRAVEL AGENCIES IN BOOKING TOURS, RESERVING HOTEL ACCOMMODATIONS, RESERVING RENTAL CARS, AND MAKING SPECIAL MEAL ARRANGEMENTS; AND LOCAL INTERCOMMUNICATIONS AND RELATED SERVICES. FIRST USE: 19640901. FIRST USE IN COMMERCE: 19640901 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72213768 |
| **Filing Date** | March 10, 1965 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0802405 |
| **Registration Date** | January 18, 1966 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION LOUISIANA ATLANTA AIRPORT ATLANTA GEORGIA |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. SCOTT MCCLAIN |
| **Prior Registrations** | 0523611;0762448;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECTION 8(10-YR) 20050930. |
| **Renewal** | 1ST RENEWAL 20050930 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DELTA AIR LINES |
| **Goods and Services** | IC 039. US 105. G & S: AIR TRANSPORTATION OF PERSONS, PROPERTY, AND MAIL. FIRST USE: 19560101. FIRST USE IN COMMERCE: 19560101 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.17.01 - Wings, birds'<br>26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric<br>26.03.21 - Ovals that are completely or partially shaded |
| **Serial Number** | 72410473 |
| **Filing Date** | December 17, 1971 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0963228 |
| **Registration Date** | July 3, 1973 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION DELAWARE HARTFIELD ATLANTA INTERNATIONAL AIRPORT ATLANTA GEORGIA 303206001<br><br>(LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. SCOTT MCCLAIN |
| **Prior Registrations** | 0523611;0802405;AND OTHERS |
| **Disclaimer** | APPLICANT DISCLAIMS THE WORDS "AIR LINES" APART FROM THE MARK AS SHOWN. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20040219. |
| **Renewal** | 2ND RENEWAL 20040219 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

URL



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status   ( *Use the "Back" button of the Internet Browser to return to TESS)*

**Typed Drawing**

| | |
|---|---|
| **Word Mark** | DELTA AIR LINES |
| **Goods and Services** | IC 039. US 105. G & S: AIR TRANSPORTATION OF PERSONS, PROPERTY, AND MAIL. FIRST USE: 19340700. USED IN ANOTHER FORM NOVEMBER 1928, AS TO "DELTA.". FIRST USE IN COMMERCE: 19340700 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72433473 |
| **Filing Date** | August 22, 1972 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0970418 |
| **Registration Date** | October 9, 1973 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION DELAWARE HARTSFIELD ATLANTA INTERNATIONAL AIRPORT ATLANTA GEORGIA 303206001 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. SCOTT MCCLAIN |
| **Prior Registrations** | 0523611;0940201;AND OTHERS |
| **Disclaimer** | APPLICANT DISCLAIMS THE WORDS "AIR LINES" APART FROM THE MARK AS SHOWN. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20030829. |
| **Renewal** | 2ND RENEWAL 20030829 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTA CONNECTION |
| **Goods and Services** | IC 039. US 105. G & S: AIR TRANSPORTATION OF PERSONS, PROPERTY AND MAIL. FIRST USE: 19840426. FIRST USE IN COMMERCE: 19840426 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73566899 |
| **Filing Date** | November 4, 1985 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 18, 1986 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 1428763 |
| **Registration Date** | February 10, 1987 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION DELAWARE HARTSFIELD ATLANTA INTERNATIONAL AIRPORT ATLANTA GEORGIA 303206001 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. SCOTT MCCLAIN |
| **Prior Registrations** | 0704103;0970418;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CONNECTION" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20070329. |
| **Renewal** | 1ST RENEWAL 20070329 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTA SHUTTLE |
| **Goods and Services** | IC 039. US 105. G & S: air transportation of persons, property and mail. FIRST USE: 19910901. FIRST USE IN COMMERCE: 19910901 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74201827 |
| **Filing Date** | September 9, 1991 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 5, 1992 |
| **Registration Number** | 1703774 |
| **Registration Date** | July 28, 1992 |
| **Owner** | (REGISTRANT) Delta Air Lines, Inc. CORPORATION DELAWARE Hartsfield Atlanta International Airport Atlanta GEORGIA 303206001 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. SCOTT MCCLAIN |
| **Prior Registrations** | 0654915;0970418;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SHUTTLE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20021107. |
| **Renewal** | 1ST RENEWAL 20021107 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTA CENTER |
| **Goods and Services** | IC 041. US 101 102 107. G & S: providing arena facilities for exhibitions. FIRST USE: 19911016. FIRST USE IN COMMERCE: 19911016 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74249980 |
| **Filing Date** | February 21, 1992 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 25, 1992 |
| **Registration Number** | 1733703 |
| **Registration Date** | November 17, 1992 |
| **Owner** | (REGISTRANT) Delta Air Lines, Inc. CORPORATION DELAWARE Hartsfield Atlanta International Airport Atlanta GEORGIA 303206001 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. SCOTT MCCLAIN |
| **Prior Registrations** | 0970418;0984726;1443573;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CENTER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20030208. |
| **Renewal** | 1ST RENEWAL 20030208 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## ▲ DELTA CENTER

| Field | Value |
|---|---|
| **Word Mark** | DELTA CENTER |
| **Goods and Services** | IC 041. US 101 102 107. G & S: providing facilities for exhibitions. FIRST USE: 19911016. FIRST USE IN COMMERCE: 19911016 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.05.21 - Triangles that are completely or partially shaded<br>26.17.12 - Angles (geometric); Chevrons |
| **Serial Number** | 74249981 |
| **Filing Date** | February 21, 1992 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 22, 1992 |
| **Registration Number** | 1740294 |
| **Registration Date** | December 15, 1992 |
| **Owner** | (REGISTRANT) Delta Air Lines, Inc. CORPORATION DELAWARE Hartsfield Atlanta International Airport Atlanta GEORGIA 303206001 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KENNETH A KLATT |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CENTER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20030308. |
| **Renewal** | 1ST RENEWAL 20030308 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DELTA |
| **Goods and Services** | IC 039. US 100 105. G & S: passenger air transportation services. FIRST USE: 19600400. FIRST USE IN COMMERCE: 19600400 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 18.09.01 - Airplanes; Gliders, airplane |
| **Serial Number** | 75064766 |
| **Filing Date** | February 28, 1996 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 11, 1997 |
| **Registration Number** | 2058985 |
| **Registration Date** | May 6, 1997 |
| **Owner** | (REGISTRANT) Delta Air Lines, Inc. CORPORATION DELAWARE Hartsfield Atlanta International Airport Atlanta GEORGIA 303206001 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Kenneth A. Klatt |
| **Prior Registrations** | 0970418;1428763;1703774;AND OTHERS |
| **Description of Mark** | The mark consists of the markings on the aircraft and the wording "DELTA". The dotted lines are not part of the mark and serve only to show the position of the mark upon the aircraft. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTA VACATIONS |
| **Goods and Services** | IC 039. US 100 105. G & S: Passenger air transportation services; Packaged vacation booking services. FIRST USE: 19970827. FIRST USE IN COMMERCE: 19970827 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75698744 |
| **Filing Date** | May 5, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 5, 2000 |
| **Registration Number** | 2408003 |
| **Registration Date** | November 28, 2000 |
| **Owner** | (REGISTRANT) Delta Air Lines, Inc. CORPORATION DELAWARE Hartsfield Atlanta International Airport Atlanta GEORGIA 303206001 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD Dept. 982 ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | E. Alan Arnold |
| **Prior Registrations** | 0970418;1703774;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VACATIONS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20091203. |
| **Renewal** | 1ST RENEWAL 20091203 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | Top | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTA AIRELITE |
| **Goods and Services** | IC 039. US 100 105. G & S: Air Transportation. FIRST USE: 20011015. FIRST USE IN COMMERCE: 20011015 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76316100 |
| **Filing Date** | September 21, 2001 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 24, 2002 |
| **Registration Number** | 2662451 |
| **Registration Date** | December 17, 2002 |
| **Owner** | (REGISTRANT) Delta Corporate Identity, Inc. CORPORATION DELAWARE 1030 Delta Boulevard Atlanta GEORGIA 303202574 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J.Scott McClain |
| **Prior Registrations** | 0654915;0970418;1703774;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | DELTA CONNECTION |
| **Goods and Services** | IC 041. US 100 101 107. G & S: aircraft flight instruction and training; educational services in the nature of courses at the university level offering associate and bachelors degrees in aviation science. FIRST USE: 20030312. FIRST USE IN COMMERCE: 20030312 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78313739 |
| **Filing Date** | October 15, 2003 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 10, 2005 |
| **Registration Number** | **2980826** |
| **Registration Date** | August 2, 2005 |
| **Owner** | (REGISTRANT) Delta Corporate Identity, Inc. CORPORATION DELAWARE Dept. 981 1030 Delta Boulevard Atlanta GEORGIA 303202574 |
| | (LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1428763 |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP |

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## ▲ DELTA
# SKY CLUB

| | |
|---|---|
| **Word Mark** | DELTA SKY CLUB |
| **Goods and Services** | IC 039. US 100 105. G & S: Air transportation services featuring transit lounge facilities for passenger relaxation. FIRST USE: 20090415. FIRST USE IN COMMERCE: 20090415 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.05.21 - Triangles that are completely or partially shaded<br>26.05.28 - Miscellaneous designs with overall triangular shape; Triangular shape (miscellaneous overall shape) |
| **Trademark Search Facility Classification Code** | SHAPES-CHEVRONS Designs with a general shape of a chevron or V character<br>SHAPES-COLORS-2 Design listing or lined for two colors<br>SHAPES-MISC Miscellaneous shaped designs<br>SHAPES-TRIANGLES Triangular shaped designs and marks including incomplete triangles |
| **Serial Number** | 77684419 |
| **Filing Date** | March 5, 2009 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 2, 2010 |
| **Registration Number** | 3890727 |
| **Registration Date** | December 14, 2010 |
| **Owner** | (REGISTRANT) Delta Air Lines, Inc. CORPORATION DELAWARE 1030 Delta Boulevard Atlanta GEORGIA 30320 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Frederick W. Meyers |
| **Prior Registrations** | 0654915;0970418;2058985;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CLUB" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The color(s) red and blue is/are claimed as a feature of the mark. The mark consists of a triangular design element in the color red to the left of the wording "DELTA SKY CLUB" in the color blue. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP |

URL

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

[TESS HOME] [NEW USER] [STRUCTURED] [FREE FORM] [BROWSE DICT] [SEARCH OG] [BOTTOM] [HELP]

[Logout] Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

[TARR Status] [ASSIGN Status] [TDR] [TTAB Status] *( Use the "Back" button of the Internet Browser to return to TESS)*

# DELTA ASSIST

| | |
|---|---|
| **Word Mark** | DELTA ASSIST |
| **Goods and Services** | IC 038. US 100 101 104. G & S: Providing a customer service forum online or via social media. FIRST USE: 20100510. FIRST USE IN COMMERCE: 20100510 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85204216 |
| **Filing Date** | December 22, 2010 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 26, 2011 |
| **Registration Number** | 3994004 |
| **Registration Date** | July 12, 2011 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 Delta Boulevard Atlanta GEORGIA 30320 |
| **Attorney of Record** | Frederick W. Meyers |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ASSIST" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

[TESS HOME] [NEW USER] [STRUCTURED] [FREE FORM] [BROWSE DICT] [SEARCH OG] [TOP] [HELP]

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# Exhibit 2

URL

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

[TESS HOME] [NEW USER] [STRUCTURED] [FREE FORM] [BROWSE DICT] [SEARCH OG] [BOTTOM] [HELP]

[Logout] Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

[TARR Status] [ASSIGN Status] [TDR] [TTAB Status] *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Goods and Services** | IC 039. US 105. G & S: Air Transportation of Persons, Property, and Mail. FIRST USE: 19590725. FIRST USE IN COMMERCE: 19590725 |
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Search Code** | 26.05.21 - Triangles that are completely or partially shaded<br>26.17.12 - Angles (geometric); Chevrons |
| **Serial Number** | 72086020 |
| **Filing Date** | November 25, 1959 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0704103 |
| **International Registration Number** | 0923105 |
| **Registration Date** | September 6, 1960 |
| **Owner** | (REGISTRANT) Delta Air Lines, Inc. CORPORATION LOUISIANA ATLANTA AIRPORT Atlanta GEORGIA<br><br>(LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD Dept. 982 ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | E. Alan Arnold |
| **Prior Registrations** | 0523611;0661166;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20091013. |
| **Renewal** | 3RD RENEWAL 20091013 |
| **Live/Dead Indicator** | LIVE |

[TESS HOME] [NEW USER] [STRUCTURED] [FREE FORM] [BROWSE DICT] [SEARCH OG] [TOP] [HELP]

URL



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Goods and Services** | IC 039. US 105. G & S: AIR TRANSPORTATION OF PERSONS, PROPERTY, AND MAIL. FIRST USE: 19790103. FIRST USE IN COMMERCE: 19790103 |
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Search Code** | 26.05.09 - Triangles made of geometric figures, objects, humans, plants or animals<br>26.05.12 - Triangles with bars, bands and lines<br>26.17.12 - Angles (geometric); Chevrons |
| **Serial Number** | 73206154 |
| **Filing Date** | March 5, 1979 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 1, 1980 |
| **Registration Number** | 1143697 |
| **Registration Date** | December 16, 1980 |
| **Owner** | (REGISTRANT) DELTA AIR LINES, INC. CORPORATION DELAWARE HARTSFIELD ATLANTA INTERNATIONAL AIRPORT ATLANTA GEORGIA 30320<br><br>(LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. SCOTT MCCLAIN |
| **Prior Registrations** | 0523611;1084292;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010829. |
| **Renewal** | 1ST RENEWAL 20010829 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

URL



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Mar 5 04:35:46 EST 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Goods and Services** | IC 039. US 100 105. G & S: AIR TRANSPORTATION OF PERSONS, PROPERTY AND MAIL. FIRST USE: 20000323. FIRST USE IN COMMERCE: 20000323 |
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Search Code** | 26.05.21 - Triangles that are completely or partially shaded<br>26.05.28 - Miscellaneous designs with overall triangular shape; Triangular shape (miscellaneous overall shape) |
| **Serial Number** | 76311945 |
| **Filing Date** | September 17, 2001 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 8, 2002 |
| **Registration Number** | 2556013 |
| **Registration Date** | April 2, 2002 |
| **Owner** | (REGISTRANT) Delta Corporate Identity, Inc. CORPORATION DELAWARE 1030 DELTA BOULEVARD ATLANTA GEORGIA 303202574<br><br>(LAST LISTED OWNER) DELTA AIR LINES, INC. CORPORATION DELAWARE 1030 DELTA BLVD Legal Dept. (981/ATG) ATLANTA GEORGIA 303541989 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | J. Scott McClain |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP |

# Exhibit 3

http://www.delta.com/





## NEWS TO YOU

# App Check-in, Expanded
**Mobile check-in goes international.**

The Fly Delta app can now save you check-in time for international flights. Check-in for the return flight is even easier because your passport information is already on record.

Download the Fly Delta App

## Foodie Fare

We've teamed with James Beard award winner Michelle Bernstein to create a delectable five-course menu for international BusinessElite .

Discover BusinessElite

## Fly in Comfort

Enjoy priority boarding, more legroom, and extra recline when you fly internationally and coast to coast in Economy Comfort .

Step up to Economy Comfort seating

## FARE SPECIALS

### Islands Await

Escape the chaos of home and head to the islands. Puerto Rico and the Dominican Republic are more attractive than ever.

PUERTO RICO FROM $125*
EACH WAY
View Fares  |  View all deals

Dominican Republic
FROM $190*
EACH WAY
Book now

Asia: Energy & Serenity
FROM $409*
EACH WAY
Book now

Great Deals to Europe
FROM $271*
EACH WAY
Book now

*Fees/restrictions/baggage fees may apply, round trip purchase required. Fares available on delta.com.

### SIGN UP AND SAVE BIG
Get on the list for last minute fares.

### JOIN SKYMILES TODAY
Experience the benefits of membership.

http://www.delta.com/

http://www.delta.com/

## What's Happening on Facebook

Want to get the latest announcements, travel tips, and promotions from Delta? Like us on our Facebook page. Share your thoughts, photos, and experiences with Delta and our community, or just plan your next group getaway with Delta's Away We Go app.

**f** Like us on Facebook

## Now Trending @Delta

@Delta Got on the plane this morning and @Delta boarding music was my friends @thegreencards. Nice.
1 hour ago

Follow @ Delta | 301K followers

## Smart Phone. Smarter Travel.

Get the Fly Delta app and take off with an easier, more convenient travel experience. Check in, change seats, track your bag, and so much more from your smartphone.

Get the Fly Delta App

**Book Now**



Best Price Guarantee or your first night is free

Site Map   About Delta   Business Programs   Travel Agents   Careers   Privacy & Security   Legal   Text Only   Blog   Delta Facebook   Mobile App   ©2012 Delta Air Lines, Inc.
Feedback

Travel may be on other airlines.
Terms and conditions apply to all offers and SkyMiles benefits. See specific offer for details, and visit SkyMiles Membership Guide & Program Rules. Subject to government approval.

# Exhibit 4

▲**Delta**

## PLEASE READ ENTIRE DOCUMENT CAREFULLY--

### Dear **GERARD ZAVASKI**

Enclosed is your airline ticket voucher. This voucher is good for a certificate for **2 round trip airline tickets** to anywhere in the continental US from any major international US airport.

**This voucher must be certified to be valid.**

We have been tasked with notifying you of this award. We have attempted contacting you several times. Note that this award must be claimed by no later than **7 days** after postmark.

If you do not claim your award, it will be transferred to the alternate. This is a limited time offer and can be withdrawn at any time. Flights fill quickly. Governmental taxes and fees may apply.

**This will be your last chance to respond.**

Please reference your claim number: **4924**

Sincerely.
Awards Department
**1-877-786-0949**

---

CALL US AT **1-877-786-0949** TO CLAIM YOUR
**2 ROUND TRIP AIRLINE TICKETS** WORTH UP TO **$999 TODAY!**

---

# ▲ Delta

**PLEASE READ ENTIRE DOCUMENT CAREFULLY--**

Dear **TRACY CHERRES**

Enclosed is your airline ticket voucher. This voucher is good for a certificate for **2 round trip airline tickets** to anywhere in the continental US from any major international US airport.

**This voucher must be certified to be valid.**

We have been tasked with notifying you of this award. We have attempted contacting you several times. Note that this award must be claimed by no later than 7 days after postmark.

If you do not claim your award, it will be transferred to the alternate. This is a limited time offer and can be withdrawn at any time. Flights fill quickly. Governmental taxes and fees may apply.

**This will be your last chance to respond.**

Please reference your claim number: **3914**

Note: This is not a timeshare or land sales offer.

Sincerely.
Awards Department
**1-877-209-4922**

---
CALL US AT **1-877-209-4922** TO CLAIM YOUR
**2 ROUND TRIP AIRLINE TICKETS** WORTH UP TO **$999 TODAY!**
---



**IMPORTANT**
Documents Enclosed

OP
PO Box XXXX
West Palm Beach, FL 33416



Tracy Chavres

San Diego CA 92127-2872  Fr-24

# Exhibit 5

▲**Delta**

## AWARD NOTIFICATION

**URGENT**

| From: | 645--HH | |
| Claim Number: | 4924 | |
| Announcement Type: | FINAL NOTICE | |
| Registered Winner Address and Zip Code: | GERARD ZAVASKI | Call Back Number: 1-877-786-0949 |
| | | RE: Award: 2 Round Trip Airline Tickets |
| AWARDS DEPARTMENT DIVISION | Subject: NOTIFICATION | Nº: 0412 |
| OFFICIAL DOCUMENTS | Issue: AWARDS DEPARTMENT | ---ISSUED--- |

▲ **Delta**

| URGENT | | AWARD NOTIFICATION |
|---|---|---|
| Form: **L45--HH** | | |
| Claim Number: **3914** | | |
| Announcement Type: **FINAL NOTICE** | Call Back Number: **1-877-209-4922** | |
| Registered Winner Address and Zip Code: **TRACY CHERRES** | RE: **Award: 2 Round Trip Airline Tickets** | |
| AWARDS DEPARTMENT DIVISION  Subject: NOTIFICATION | | Nº: 0412 |
| OFFICIAL DOCUMENTS  Issue: AWARDS DEPARTMENT | | ---ISSUED--- |

# Exhibit 6



 FLY AWAY ESCAPE

# DELTA

PRSRT FIRST CLASS
U.S. POSTAGE
PAID
SACRAMENTO, CA
PERMIT NO. 1884

**Dear Pauline,**

## Congratulations! You have been selected to receive
## 2 Round Trip Airfares within the continental US.
## CALL WITHIN 48 HOURS AND YOU WILL ALSO RECEIVE A BONUS
## 3 DAY 2 NIGHT HOTEL STAY!

WE HAVE BEEN TRYING TO CONTACT YOU! (THIS IS NOT A TIMESHARE OR LAND SALE OFFER)

*To claim this special offer, simply call* **1-866-870-7605**

*Complimentary for Timeshare Owners*

0 43 1 *******AUTO**5-DIGIT 03801
PAULINE MONAHAN
500 MARKET ST
PORTSMOUTH NH 03801-3458

Participating Airlines include American,
Delta, Northwest, United, Continental
and US Airways. Certain restrictions
apply. Call for details of participation.
This offer is not sponsored by or
affiliated with Delta Airlines but they
are a major supplier. Taxes and
reservation fees are the responsibility
of the recipient. Offer void where
prohibited by law. Not applicable to
Alaska or Hawaii.



 **Delta**     FLY AWAY ESCAPE

# DELTA

P-S I J
FIRST CLASS MAIL
US POSTAGE
P A I D
WEST PALM BEACH
PERMIT 3653

Dear   *Barbara Hubbard*

**Congratulations! You have been selected to receive 2 Round Trip Airfares to anywhere Delta flies in the continental USA.**

**CALL WITHIN 48 HOURS. YOU WILL ALSO RECEIVE AS A BONUS 3 DAY 2 NIGHT HOTEL STAY!**

WE HAVE BEEN TRYING TO CONTACT YOU! (THIS IS NOT A TIMESHARE OR LAND SALE OFFER)

*To claim this special offer, simply call* **1-855-447-8403**

**RSVP 4906**

*********************AUTO**3-DIGIT 333*

*Barbara Hubbard*
*1625 SE 10th Ave Apt 504*
*Fort Lauderdale FL 33316-2973*

Certain restrictions apply. Certain meals or participation fees are not a prerequisite of this offer. Delta is a trademark represented or acquired. These and other information herein are covered by city ordinance permit. If a solicitor mailed letter by zip Rd.

3/21/2012